Julio C. RIOS, Petitioner

v.

ATTORNEY GENERAL OF
the UNITED STATES,
Respondent.

No. 08–3355.

United States Court of Appeals,
Third Circuit.

Submitted Pursuant to Third Circuit
LAR 34.1(a) June 11, 2009.

Filed: June 29, 2009.

Melvin R. Solomon, Esq., Parsekian & Solomon, Hackensack, NJ, for Petitioner.

Ann C. Varnon, Esq., Alison M. Igoe, Esq., Jeffrey L. Menkin, Esq., United States Department of Justice, Office of Immigration Litigation, Washington, DC, for Respondent.

Before: RENDELL, GREENBERG and VAN ANTWERPEN, Circuit Judges.

OPINION OF THE COURT

PER CURIAM.

In September 2001, Julio C. Rios, a native and citizen of Colombia, adjusted his status to conditional permanent resident based on his August 2000 marriage to a United States citizen. In March 2002, Rios discovered that his wife had become pregnant as the result of an affair she had while he was in Colombia visiting his sick father. Rios moved out of their house several months later, but he and his wife did not divorce. Later, Rios and his wife jointly submitted a petition to remove the conditions of Rios' permanent resident status. *See* Form I–751. Following interviews conducted by an immigration officer, the Immigration Service determined that the marriage was not entered into in good faith, denied the petition, and terminated Rios' conditional status.

Rios was charged with removability pursuant to Immigration and Nationality Act ("INA") § 237(a)(1)(D)(i) [8 U.S.C. § 1227(a)(1)(D)(i) ], as an alien whose conditional permanent resident status has been terminated. Rios conceded that he was removable, but sought review of the Immigration Service's denial of the peti-

tion to remove the conditional basis of his residence. *See* INA § 216(c)(3)(D) [8 U.S.C. § 1186a(c)(3)(D) ] (permitting such review). In support of his petition, Rios submitted evidence that he and his wife maintained a joint bank account, filed joint tax returns, and shared a phone bill. At a hearing before an Immigration Judge ("IJ"), however, Rios and his wife admitted that they had falsely stated to the immigration officer that they shared a home. Rios also confessed that, the day after the interview with the immigration officer, his wife had applied for a driver's license using his address solely to demonstrate that they were living together. Based on these admissions, the IJ concluded that there "was no way of knowing where the truth begins or the truth ends." Consequently, the IJ made an adverse credibility determination and denied Rios' petition to remove the conditional status of his residence.

The Board of Immigration Appeals ("BIA") dismissed Rios' appeal. It found no clear error in the IJ's adverse credibility determination. The Board also rejected Rios' claim that the IJ improperly shifted the burden of proof to him and impermissibly focused on events that occurred after his marriage. Rios filed a timely petition for review.

We have jurisdiction over the petition for review pursuant to INA § 242 [8 U.S.C. § 1252].[1] Our review of the BIA's decision affirming the IJ's denial of Rios' petition is for substantial evidence. *See*

*Dia v. Ashcroft*, 353 F.3d 228, 248 (3d Cir.2003) (en banc); *see also Huang v. Mukasey*, 523 F.3d 640, 649 (6th Cir.2008) ("[o]n appeal, we review to determine whether substantial evidence supports the factual findings underlying the IJ's decision regarding the nature of the marriage ...."). Under the substantial evidence standard, we uphold factual findings if they are supported by reasonable, substantial, and probative evidence on the record considered as a whole. *See Yusupov v. Att'y Gen.*, 518 F.3d 185, 197 (3d Cir.2008). The determinations of the IJ and the BIA "must be upheld unless the evidence not only supports a contrary conclusion, but compels it." *Abdille v. Ashcroft*, 242 F.3d 477, 484 (3d Cir.2001) (citation omitted).

An alien who marries a United States citizen may be granted conditional lawful permanent resident status. *See* INA § 216(a)(1) [8 U.S.C. § 1186a(a)(1) ]. Within 90 days of the 2–year anniversary of the grant of conditional residence, the alien and his or her spouse must file a petition to remove the condition. *See* INA §§ 216(c)(1), (d)(2) [8 U.S.C. §§ 1186a(c)(1); (d)(2) ]; 8 C.F.R. § 1216.2. If the Attorney General makes a favorable determination after reviewing the petition and interviewing the couple, the conditional basis of the permanent residence status is removed. *See* INA § 216(c)(3)(B) [8 U.S.C. § 1186a(c)(3)(B) ]; 8 C.F.R. § 1216.4(b). But if the Attorney General finds that "the qualifying marriage ... was entered into for the purposes of pro-

---

**1.** The Government contends that the petition should be dismissed because Rios' raises only conclusory arguments concerning the IJ's decision, without addressing any aspect of the BIA's order. We are sympathetic to this argument, and we view the question of waiver as a close call. *See Chavarria v. Gonzalez*, 446 F.3d 508, 515 (3d Cir.2006) (holding that where the BIA issues its own ruling on the merits, we review only the decision of the BIA); *Lie v. Ashcroft*, 396 F.3d 530, 532 n. 1

(3d Cir.2005) (noting that failure to identify or argue an issue in an opening brief constitutes waiver of that argument on appeal). Nevertheless, Rios does assert that the BIA "erred in dismissing [his] appeal and affirming the decision of the [IJ]," and the arguments he makes, while framed in terms of errors by the IJ, are equally applicable to the BIA's order. Accordingly, we decline the Government's invitation to hold that Rios waived the only arguments viable in this proceeding.

curing the alien's admission as an immigrant," the Attorney General must terminate the alien's permanent resident status. *See* INA § 216(b)(1)(A) [8 U.S.C. § 1186a(b)(1)(A)]. A alien whose permanent resident status is terminated may have that decision reviewed in removal proceedings. *See* INA § 216(c)(3)(D); *Cabrera–Perez v. Gonzales,* 456 F.3d 109, 113 n. 5 (3d Cir.2006). In those proceedings, the burden is on the Government to demonstrate by a preponderance of the evidence that the marriage was a sham. *See* INA § 216(c)(3)(D). The relevant inquiry is whether the parties "intend[ed] to establish a life together at the time they were married." *Bark v. INS,* 511 F.2d 1200, 1201 (9th Cir.1975). Conduct after the marriage is relevant only to the extent that it sheds light on the couple's state of mind at the time of the marriage. *Id.* at 1202.

Rios and his wife testified that they were in love when they got married in August 2000, but that the marriage dissolved after Rios' wife had an affair in December 2001. Significantly, though, Rios and his wife both admitted that they lied to the immigration officer and falsified Rios' wife's address on a driver's license to make it appear that they were living together.[2] Given these admissions, we conclude that substantial evidence supports the BIA's determination that Rios and his wife were not credible. Rios has failed to identify any evidence that would compel a contrary conclusion. *See Abdille,* 242 F.3d at 484.

Rios' additional claims are without merit. He alleges that the IJ erred in placing the burden on him to prove that his marriage had been genuine. As noted, under

INA § 216(c)(3)(D), the Government bore the burden of showing by a preponderance of the evidence that Rios' marriage was fraudulent. *See Hassen v. Mukasey,* 534 F.3d 927, 929 (8th Cir.2008). In his oral decision, the IJ stated that "the Government has proven that the respondents have not met their burden of proof." Reference to the respondents' burden of proof arguably suggests error. Elsewhere, however, the IJ specifically noted that the burden of proof fell upon the Government, in contrast to the case of a hardship waiver, where the alien has to demonstrate that the marriage was entered into in good faith. *See* INA § 216(c)(4) [8 U.S.C. § 1186a(c)(4)].

Rios also asserts that the IJ "focused on events and actions in which the Petitioners engaged long after the deterioration of the marriage." It is well-settled, though, that conduct after the marriage is relevant to determine the intent of the parties at the time of the marriage. *See, e.g., Bark,* 511 F.2d at 1202 (9th Cir.1975); *see also In re Soriano,* 19 I. & N. Dec. 764, 765–66 (BIA 1988) (citing *Lutwak v. United States,* 344 U.S. 604, 617, 73 S.Ct. 481, 97 L.Ed. 593 (1953)). Indeed, an alien seeking to remove the conditional status of his permanent residence is statutorily required to provide, inter alia, a statement of "the actual residence of each party to the qualifying marriage since the date the alien spouse obtained permanent residence status on a conditional basis." INA § 216(d)(1)(B)(i) [8 U.S.C. § 1186a(d)(1)(B)(i)]. Therefore, the IJ properly considered events that occurred after Rios' marriage.

**2.** According to Rios, his prior attorney "deliberately instructed" him to falsely claim to the immigration officer that he was living with his wife. But, to the extent Rios seeks to raise an ineffective assistance of counsel claim, he did not comply with the procedural requirements of *Matter of Lozada,* 19 I. & N. Dec. 637 (BIA 1988). *See also Matter of Compean,* 24 I. & N. Dec. 710, 735–39 (BIA 2009).

680

For the foregoing reasons, we will deny the petition for review.